Robert A. Bailey (#214688)
  rbailey@afrct.com
Yaw-Jiun (Gene) Wu (#228240)
  gwu@afrct.com
ANGLIN, FLEWELLING, RASMUSSEN,
  CAMPBELL & TRYTTEN LLP
199 S. Los Robles Avenue, Suite 600
Pasadena, California 91101-2459
Tel: (626) 535-1900
Fax: (626) 577-7764

Attorneys for Defendants
WACHOVIA MORTGAGE, a division of
WELLS FARGO BANK, N.A., formerly known
as WACHOVIA MORTGAGE, FSB and World
Savings Bank, FSB (erroneously sued as
"Wachovia Mortgage Corporation") (collectively
"Wachovia") and GOLDEN WEST SAVINGS
ASSOCIATION SERVICE CO. ("Golden West")

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA – SAN JOSE DIVISION

| | |
|---|---|
| LAURA GENS<br><br>                 Plaintiff,<br><br>   vs.<br><br>WACHOVIA MORTGAGE CORPORATION;<br>CAL-WESTERN RECONVEYANCE<br>CORPORATION; WORLD SAVINGS BANK,<br>FSB; WACHOVIA MORTGAGE, FSB;<br>GOLDEN WEST SAVINGS ASSOCIATION<br>SERVICE CO., and DOES 1-20 inclusive,<br><br>              Defendants. | Case No. CV10-01073 LHK<br> (Hon. Lucy H. Koh)<br><br>DECLARATION OF MARK T.<br>FLEWELLING IN SUPPORT OF<br>DEFENDANT WACHOVIA'S MOTION<br>FOR AWARD OF ATTORNEYS' FEES<br><br><br>Date:   September 1, 2011<br>Time:  1:30 p.m.<br>Ctrm:  4, 5th Floor |

I, Mark T. Flewelling, declare:

      1.    I am an attorney at law licensed to practice before this Court and am a member of

the law firm of Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP, counsel of record for

defendants Wachovia Mortgage, a division of Wells Fargo Bank, N.A., formerly known as

1   Wachovia Mortgage, FSB and World Savings Bank, FSB (erroneously sued as "Wachovia

2   Mortgage Corporation") (collectively "Wachovia") and Golden West Savings Association

3   Service Co. ("Golden West").  As the lawyer who billed the fees on this case, I make this

4   declaration in support of Wachovia's motion for an award of attorneys' fees.  I have personal

5   knowledge of the matters stated below.

6       2.      Yaw-Jiun ("Gene") Wu and I had primary responsibility for defending Wachovia.

7   Attorneys Richard G. Rasmussen and Kevin Lee assisted with respect to title matters. Our billing

8   rates and qualifications are:

9           a.      Mark T. Flewelling ($320/hour through December 31, 2010 and $350/hour

10  from January 1, 2011) J.D. University of Southern California, 1980; 30 years experience litigating

11  business and banking cases before state and federal courts (Associate and Partner with Walker,

12  Wright, Tyler and Ward 1980-2002; Partner with Anglin, Flewelling, Rasmussen, Campbell &

13  Trytten, LLP 2002-present);

14          b.      Yaw-Jiun (Gene) Wu ($250/hour through December 31, 2010 and

15  $275/hour from January 1, 2011); J.D. UC Berkeley School of Law (Boalt Hall), 2003. (Formerly

16  an associate with Sheppard, Mullin, Richter & Hampton, LLP and Milbank, Tweed, Hadley &

17  McCloy, LLP.)  Mr. Wu's focus is on banking and real estate litigation in federal and state courts.

18          c.      Richard G. Rasmussen ($320/hour through December 31, 2010 - - has not

19  billed time in 2011), J.D. Loyola Law School, 1987.  Mr. Rasmussen specializes in real estate,

20  title and finance matters.

21          d.      Kevin Lee ($250/hour through December 31, 2010 - - has not billed time in

22  2011), J.D. Harvard Law School, 2002.  Mr. Lee focuses on a broad range of transactional

23  matters, including real estate transactions, corporate finance and general corporate law.

24      3.      Our fees are based on the multiple of hours and billing rates, and are billed in

25  tenths of an hour.  Here is a summary of our fees itemized by month, with credit given to fees

26  related to plaintiff's bankruptcy and paralegal time.

27  / / /

28  / / /

| Month | Total Fees | Bankruptcy Related Fees Credit | Paralegal Time Credit | Fees Requested |
|---|---|---|---|---|
| May 21 – 31, 2010 | $592.00 | $164.00 | $75.00 | $353.00[1] |
| June 2010 | 3,617.50 | 724.00 | 77.50 | 2,816.00 |
| July 2010 | 2,762.00 | 925.00 | | 1,837.00 |
| August 2010 | 1,931.00 | 1,742.00 | | 189.00 |
| September 2010 | 2,554.00 | 2,025.00 | 319.00 | 210.00 |
| October 2010 | 689.00 | 500.00 | | 189.00 |
| November 2010 | 2,500.00 | 50.00 | | 2,450.00 |
| December 2010 | 325.00 | 150.00 | | 175.00 |
| January 2011[2] | 1,565.00 | 1,260.00 | | 305.00 |
| February 2011 | 7,024.00 | 495.00 | 464.00 | 6,065.00 |
| March 2011 | 1,527.50 | 1,402.50 | | 125.00 |
| April 2011[3] | 3,359.50 | 55.00 | 32.00 | 3,272.50 |
| **TOTAL**: | $28,446.50 | $9,492.50 | $967.50 | **$17,986.50** |

4.     Attached collectively as Exhibit A are copies of my firm's billing statements for this case from May 2010 through the May 12, 2011 entry of dismissal. The statements itemize the dates the legal services were provided, the time spent, the timekeeper's initials and the subtotal for each entry. I redacted the firm's federal tax identification number from the billing statements and entries that would disclose privileged communications. As noted above, I subtracted time related to plaintiff's bankruptcy (noted with an handwritten "X" next to the entry) and time spent by paralegals, Helene Saller, Sandy Dries and Brandon Ives (described by the initials HPS, SAD and BCI)[4]. Except for these changes, the statements were: (1) made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a

---

[1] Fees requested after May 21, 2010 only, the date plaintiff filed a chapter 11 bankruptcy petition.
[2] On January 1, 2011 the rates increased. (Flewelling's $350.00) (Wu's $275.00.)
[3] This invoice is a prebill; it will be finalized in the ordinary course of business and sent to Wells Fargo for payment.
[4] Fees incurred before May 21, 2010, excluded when plaintiff filed for bankruptcy.

1  person with knowledge of those matters; (2) were kept in the regular course of business; and (3)

2  were made as part of a regular business practice.

3        The work performed from May 21, 2010 through May 11, 2011 included:

4        a.      Communication with title company regarding tender;

5        b.      Analysis of claim and draft tender letter;

6        c.      Extensive analysis of second amended complaint;

7        d.      Preparation of motion to dismiss;

8        e.      Preparation of joint case management statement; review plaintiff's joint

9        case management statement; communications with plaintiff regarding

10       same;

11       f.      Preparation for case management conference;

12       g.      Telephonic attendance at hearing on case management conference;

13       h.      Analysis of plaintiff's opposition to motion to dismiss;

14       i.      Preparation of reply brief to plaintiff's opposition to motion to dismiss;

15       j.      Analysis of order granting motion to dismiss in part with and without leave

16       to amend;

17       k.      Analysis of third amended complaint;

18       l.      Preparation of motion to dismiss third amended complaint;

19       m.      Analysis of opposition to motion to dismiss third amended complaint;

20       n.      Preparation of reply brief to opposition to motion to dismiss;

21       o.      Various communications with title company.

22       I declare under penalty of perjury under the laws of the United States of America that the

23 foregoing is true and correct.  If called on to testify to the foregoing, I would and could

24 competently testify thereto.  Executed on this 24th day of May, 2011, in Pasadena, California.

25

26                         _____*/s/ Mark T. Flewelling*_____
                        Mark T. Flewelling

27

28

# EXHIBIT A

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC  28288

July 1, 2010

| | |
|---|---|
| Invoice # | 44315 |
| In Reference To: | Gens, Laura v. Wachovia Mortgage (WF2010008223) |
| Client Number: | 95451-000264 |

For Services Rendered Through May 31, 2010

## Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 05/01/2010 | MTF | Exchange email correspondences with Mike Goldberg<br><br>A106 - Communicate (with client)<br>L220 - | 0.20 | 64.00 |
| 05/02/2010 | RAB | Review email with M. Goldberg<br><br>A106 - Communicate (with client)<br>L220 - F | 0.20 | 60.00 |
| 05/03/2010 | GWU | Discuss next steps regarding documents for hearing with Mark T. Flewelling.<br>A105 - Communicate (in firm)<br>L120 - Analysis/Strategy | 0.20 | 50.00 |
| 05/03/2010 | GWU | Arranged for demonstrative exhibit to be made and delivered.<br>A108 - Communicate (other external)<br>L120 - Analysis/Strategy | 0.30 | 75.00 |
| 05/04/2010 | GWU | Analyzed loan file and documents provided by Ms. Ransom regarding | 2.40 | 600.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | November 2008 Reinstatement (0.5), Escrow Account (0.5), Property Taxes (0.3), Lender Placed Insurance (0.2) and Notices of Default and Sale and returned mail (0.3). Reviewed pleadings, 6 volumes, in Hopkins & Carley Fee Dispute Case for documents showing unclean hands (0.6).<br>A104 - Review/analyze<br>L440 - Other Trial Preparation and Support | | |
| 05/04/2010 | GWU | Prepared folders of likely hearing exhibits regarding November 2008 Reinstatement (0.3), No Escrow (0.4), Notices of Default and Sale (0.2), Property Tax (0.3), Lender Placed Insurance (0.2), Unclean Hands - deeds and writs and judgments (0.5).<br>A101 - Plan and prepare for<br>L450 - Trial and Hearing Attendance | 1.90 | 475.00 |
| 05/04/2010 | MTF | Email correspondence with Mike Goldberg<br><br>A106 - Communicate (with client)<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 64.00 |
| 05/04/2010 | MTF | Email correspondence with Ms. Ransom<br><br>A106 - Communicate (with client)<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 64.00 |
| 05/04/2010 | MTF | Continue preparing for hearing on preliminary injunction including Ransom testimony.<br>A101 - Plan and prepare for<br>L220 - Preliminary Injunctions/Provisional Remedies | 0.70 | 224.00 |
| 05/04/2010 | MTF | Continue review of accounting documents and audit prepared by Ms. Ransom.<br>A104 - Review/analyze<br>L110 - Fact Investigation/Development | 0.60 | 192.00 |
| 05/05/2010 | GWU | Analyzed letters regarding lender placed insurance for 2007 (0.2), 2008 (0.1), 2009 (0.1) and 2010 (0.1). Updated insurance trial exhibits with same (0.3). Arranged for delivery of interest rate demonstrative exhibit and case (0.3). Reviewed breakdown of property tax to match disbursements (0.2). Gathered amortization exhibits and audit (0.2).<br>A101 - Plan and prepare for<br>L450 - Trial and Hearing Attendance | 1.50 | 375.00 |
| 05/05/2010 | GWU | Discuss with Mark T. Flewelling.<br>A105 - Communicate (in firm)<br>L120 - Analysis/Strategy | 0.50 | No Charge |
| 05/05/2010 | MTF | Review email correspondence regarding property tax checks to taxing | 0.30 | 96.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|
| | | authorities.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | | |
| 05/06/2010 | GWU | Travel to San Jose for court hearing.<br>A112 - Travel<br>L450 - Trial and Hearing Attendance | 3.20 | No Charge |
| 05/06/2010 | GWU | Discuss ⋮ with Mr. Goldberg,<br>Ms. Ransom and Mark T. Flewelling.<br>A106 - Communicate (with client)<br>L450 - Trial and Hearing Attendance | 3.50 | No Charge |
| 05/06/2010 | GWU | Reviewed Hunt v. Smyth regarding elements for novation for promissory notes.<br>A102 - Research<br>L120 - Analysis/Strategy | 0.50 | 125.00 |
| 05/06/2010 | MTF | Final preparation for hearing on preliminary injunction including review of pleadings (.70); underlying application for injunction (.80); evidence supporting application for injunction (.20); and evidence supporting opposition papers (.70).<br>A101 - Plan and prepare for<br>L220 - Preliminary Injunctions/Provisional Remedies | 2.40 | 768.00 |
| 05/06/2010 | MTF | Review accounting issues.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 0.70 | 224.00 |
| 05/06/2010 | MTF | Prepare testimony of Ms. Ransom.<br>A103 - Draft/revise<br>L220 - Preliminary Injunctions/Provisional Remedies | 0.60 | 192.00 |
| 05/06/2010 | MTF | Travel to San Jose for hearing on injunction.<br>A112 - Travel<br>L220 - Preliminary Injunctions/Provisional Remedies | 2.50 | No Charge |
| 05/06/2010 | MTF | Review correspondence<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 64.00 |
| 05/07/2010 | GWU | Attended hearing on preliminary injunction with Mark T. Flewelling, Mr. Goldberg, Ms. Ransom and Mr. Omadasan.<br>A109 - Appear for/attend<br>L450 - Trial and Hearing Attendance | 1.30 | 325.00 |
| 05/07/2010 | GWU | Travel to hearing and return travel form San Jose on hearing on motion for preliminary injunction. | 3.50 | No Charge |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A112 - Travel<br>L450 - Trial and Hearing Attendance | | |
| 05/07/2010 | GWU | Reviewed and responded to emails regarding hearing and potential bond amount.<br>A106 - Communicate (with client)<br>L120 - Analysis/Strategy | 0.30 | 75.00 |
| 05/07/2010 | MTF | Attend hearing on preliminary injunction.<br>A109 - Appear for/attend<br>L220 - Preliminary Injunctions/Provisional Remedies | 1.20 | 384.00 |
| 05/07/2010 | MTF | Prepare for hearing on preliminary injunction.<br>A101 - Plan and prepare for<br>L220 - Preliminary Injunctions/Provisional Remedies | 1.90 | 608.00 |
| 05/07/2010 | MTF | Exchange multiple email correspondences with Mike Goldberg<br><br>A106 - Communicate (with client) | 0.20 | 64.00 |
| 05/08/2010 | MTF | Prepare ex parte application regarding relief to file declaration for updated reinstatement numbers (.40); prepare proposed declaration (.50).<br>A103 - Draft/revise<br>L220 - Preliminary Injunctions/Provisional Remedies | 0.50 | 160.00 |
| 05/08/2010 | MTF | Exchange numerous email correspondences with Mike Goldberg<br><br>A106 - Communicate (with client) | 0.30 | 96.00 |
| 05/08/2010 | MTF | Revise and finalize ex parte application papers for submission to court.<br>A103 - Draft/revise<br>L220 - Preliminary Injunctions/Provisional Remedies | 0.40 | 128.00 |
| 05/12/2010 | GWU | Reviewed order granting ex parte application for updated arrearages (0.1), closely analyzed order denying preliminary injunction (0.4).<br>A104 - Review/analyze<br>L210 - Pleadings | 0.50 | 125.00 |
| 05/12/2010 | GWU | Prepared supplemental Ransom declaration section on 2007 reinstatement (0.2) and breakdown (0.3), 2007 lender placed insurance (0.2) and method of repayment (0.2), 2008 advances (0.3), breakdown of amount owing at time of $80,000 payment (0.6). Analyzed Updated Audit for citation (0.3). Reviewed TILD as to amount financed and compared to HUD-1 charges (0.4). Reviewed letter from Reed Smith discussing Judge Fogel's position on HOLA preemption (0.2). | 2.70 | 675.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 8

|  |  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|---|
|  |  | A103 - Draft/revise |  |  |  |
|  |  | L210 - Pleadings |  |  |  |
| 05/12/2010 | GWU | Telephone call with Mr. Goldberg. |  | 0.20 | 50.00 |
|  |  | A106 - Communicate (with client) |  |  |  |
|  |  | L120 - Analysis/Strategy |  |  |  |
| 05/12/2010 | MTF | Review order denying preliminary injunction. |  | 0.20 | 64.00 |
|  |  | A104 - Review/analyze |  |  |  |
|  |  | L220 - Preliminary Injunctions/Provisional Remedies |  |  |  |
| 05/12/2010 | MTF | Telephone conference with Mike Goldberg |  | 0.20 | 64.00 |
|  |  | A106 - Communicate (with client) |  |  |  |
| 05/12/2010 | MTF | Review email exchange regarding order denying preliminary injunction. |  | 0.20 | 64.00 |
|  |  | A104 - Review/analyze |  |  |  |
|  |  | L220 - Preliminary Injunctions/Provisional Remedies |  |  |  |
| 05/12/2010 | MTF | Review order permitting supplemental declaration regarding accounting. |  | 0.10 | 32.00 |
|  |  | A104 - Review/analyze |  |  |  |
|  |  | L210 - Pleadings |  |  |  |
| 05/12/2010 | MTF | Office conference with Gene Wu regarding |  | 0.20 | 64.00 |
|  |  | A105 - Communicate (in firm) |  |  |  |
|  |  | L210 - Pleadings |  |  |  |
| 05/13/2010 | RGR | Review file regarding quick tender and upcoming sale |  | 0.50 | 160.00 |
|  |  | A104 - Review/analyze |  |  |  |
|  |  | L190 - Other Case Assessment, Development and Administrat |  |  |  |
| 05/13/2010 | GWU | Reviewed and responded to email from Mr. Goldberg |  | 0.30 | 75.00 |
|  |  | A106 - Communicate (with client) |  |  |  |
|  |  | L120 - Analysis/Strategy |  |  |  |
| 05/13/2010 | GWU | Discuss |  | 0.20 | No Charge |
|  |  | A105 - Communicate (in firm) |  |  |  |
|  |  | L120 - Analysis/Strategy |  |  |  |
| 05/13/2010 | MTF | Office conference with Gene Wu regarding |  | 0.30 | 96.00 |
|  |  | A105 - Communicate (in firm) |  |  |  |
|  |  | L220 - Preliminary Injunctions/Provisional Remedies |  |  |  |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 9

| | | | Hours | Amount |
|---|---|---|---|---|
| 05/13/2010 | MTF | Email exchange regarding<br>A106 - Communicate (with client)<br>L190 - Other Case Assessment, Development and Administrat | 0.30 | 96.00 |
| 05/14/2010 | MTF | Review title tender.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 64.00 |
| 05/14/2010 | MTF | Office conference with Richard G. Rasmussen regarding<br>A105 - Communicate (in firm)<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 64.00 |
| 05/18/2010 | KL | Review file (.5); draft tender letter (.5).<br>A103 - Draft/revise<br>L190 - Other Case Assessment, Development and Administrat | 1.00 | 250.00 |
| 05/19/2010 | RGR | Analyze claim (.40); revise tender letter (.30)<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 0.70 | 224.00 |
| 05/20/2010 | RGR | Finalize demand (.40); letter to client (.10)<br>A103 - Draft/revise<br>L190 - Other Case Assessment, Development and Administrat | 0.50 | 160.00 |
| 05/24/2010 | GWU | Analyzed plaintiff's bankruptcy filing.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.40 | 100.00 |
| 05/24/2010 | GWU | Prepared ex parte application for further instructions section on history (0.2), stay (0.1) and bankruptcy (0.2) and proposed order (0.3)<br>A103 - Draft/revise<br>L210 - Pleadings | 0.80 | 200.00 |
| 05/24/2010 | SAD | Review language in Deed of Trust and Note for accuracy in Article 7 letter (.1); prepare initial draft of Article 7 letter to Plaintiff (.3).<br>A103 - Draft/revise<br>L190 - Other Case Assessment, Development and Administrat | 0.40 | 50.00 |
| 05/24/2010 | SAD | Communicate with Attorney Gene Wu<br><br>A105 - Communicate (in firm)<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 25.00 |
| 05/25/2010 | MTF | Office conference with Gene Wu regarding<br><br>A105 - Communicate (in firm)<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 64.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 10

| | | | Hours | Amount |
|---|---|---|---|---|
| 05/25/2010 | MTF | Review request for instructions from court.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.20 | 64.00 |
| 05/25/2010 | MTF | Review initial papers filed by Gens in Bankruptcy court. ✗<br>A104 - Review/analyze<br>L250 - Other Written Motions and Submissions | 0.20 | 64.00 |
| 05/28/2010 | GWU | Noted operative case management conference.<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | 0.10 | 25.00 |

| | Hours | Amount |
|---|---|---|
| **For professional services rendered** | **43.40** | **8,471.00** |

### Additional Charges

| | | | Amount |
|---|---|---|---|
| 05/04/2010 | 4/25/2010 | On 4/22/2010 Overnite Express delivery service to Laura Gens, Palo Alto, CA. of Order Allowing Supplemental Briefing; Defendant's Ex Parte Application to Supplement to Supplement its Briefing. Shipment #50469-001709-V10. Invoice #95186.<br>E107 - Delivery services/messengers | 19.45 |
| 05/04/2010 | 4/25/2010 | On 4/22/2010 Overnite Express delivery service to Clerk to Honorable Jeremy Fogel, USDC- Northern District of California, San Jose, CA. of Defendant's Ex Parte Application to Supplement Its Briefing; Order wing Supplemental Briefing . Shipment #50469-001710-V10. Invoice #95186.<br>E107 - Delivery services/messengers | 16.95 |
| 05/04/2010 | 4/25/2010 | On 4/23/2010 Overnite Express delivery service to Laura Gens, Palo Alto, CA. of Settlement Conference Statement. Shipment #50469-001720-V10. Invoice #95186.<br>E107 - Delivery services/messengers | 31.44 |
| 05/07/2010 | 4/30/2010 | Mileage to Burbank Airport for Hearing in San Jose. (24 miles at $0.50 per mile = $12.00)<br>E109 - Local travel | 0.00 |
| 05/07/2010 | 4/30/2010 | Parking at Burbank Airport for Hearing in San Jose. ($30.00)<br>E109 - Local travel | 30.00 |
| 05/07/2010 | 4/30/2010 | Roundtrip cab fare from the airport to the courthouse for Hearing in San Jose.<br>E110 - Out-of-town travel | 70.00 |
| 05/07/2010 | 4/30/2010 | Roundtrip Airfare from Burbank, CA. to San Jose, CA. for court appearance.<br>E110 - Out-of-town travel | 343.40 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

|  |  |  | Amount |
|---|---|---|---|
| 05/07/2010 | 4/30/2010 | Lunch in San Jose for court appearance. | 12.28 |
|  |  | E110 - Out-of-town travel |  |
| 05/11/2010 | 4/30/2010 | 4/1 - 4/30/10 LexisNexis Online Research by Malinda S. Sinclair and Gene Wu. ($61.10). Invoice No. 1004163260. | 0.00 |
|  |  | E106 - Online research |  |
| 05/14/2010 | 5/7/2010 | Mileage to Burbank Airport for court appearance in San Jose, CA. (24 miles at $0.50 per mile = $12.00) | 0.00 |
|  |  | E109 - Local travel |  |
| 05/14/2010 | 5/7/2010 | Parking at Burbank Airport for court appearance in San Jose, CA ($60.00). | 60.00 |
|  |  | E109 - Local travel |  |
| 05/14/2010 | 5/7/2010 | Roundtrip cab fare from the airport to the courthouse for court appearance in San Jose, CA. | 30.00 |
|  |  | E110 - Out-of-town travel |  |
| 05/14/2010 | 5/7/2010 | Roundtrip Airfare from Burbank, CA. to San Jose, CA. for court appearance. | 343.40 |
|  |  | E110 - Out-of-town travel |  |
| 05/14/2010 | 5/7/2010 | Meal in San Jose, CA. re: court appearance. | 8.94 |
|  |  | E111 - Meals |  |
| 05/14/2010 | 5/7/2010 | Hotel accommodations in San Jose, CA. re: court appearance. | 243.81 |
|  |  | E110 - Out-of-town travel |  |
| 05/17/2010 | 5/6/2010 | Fee to First American Title Company for Preliminary Title Report. Invoice# 131-135129213. | 750.00 |
|  |  | E124 - Other |  |
| 05/20/2010 | 5/20/2010 | 4/14/10 Roundtrip Airfare- Southwest Airlines to San Jose for a hearing Order to Show Cause for Temporary Restraining Order. | 329.40 |
|  |  | E110 - Out-of-town travel |  |
| 05/20/2010 | 5/20/2010 | 4/15/10 Cab fare to San Joaquin Superior Court for a hearing Order to Show Cause- Temporary Restraining Order. | 30.00 |
|  |  | E110 - Out-of-town travel |  |
| 05/20/2010 | 5/20/2010 | 4/15/10 Hotel accommodations in San Jose for a hearing Order to Show Cause- Temporary Restraining Order. | 168.24 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 12

**Amount**

E110 - Out-of-town travel

05/20/2010  5/20/2010   4/15/10 Kinkos - San Jose for copies for a hearing for an  Order to Show          47.54
                        Cause- Temporary Restraining Order.


E101 - Copying

05/20/2010  5/20/2010   4/16/10 Cab fare to airport- in San Jose  re  Order to Show Cause-               23.00
                        Temporary Restraining Order Hearing.


E110 - Out-of-town travel

05/20/2010  5/20/2010   4/16/10 Airport parking-Bob Hope Airport  re Order to Show Cause-                40.00
                        Temporary Restraining Order Hearing.


E110 - Out-of-town travel

05/26/2010  5/14/2010   On 4/20/10 FedEx Standard Overnight delivery service to Kathy Ransom,            21.76
                        San Antonio, TX. of Wachovia Mortgage Property Data. Tracking #
                        798588592910. Invoice No. 7-090-81142.

E107 - Delivery services/messengers

05/26/2010  4/30/2010   4/16/10 Research at SC Superior Court, San Jose, CA. to obtain documents         185.58
                        needed from other case involving Plaintiff. Not available online. Documents
                        retrieved at Michael Goldberg's request by U.S. Legal Management
                        Services, Inc. Same Day Base Rate: $98.00; Research fee: $20.10; Court
                        fee: $56.00; Courier fee: $11.48. Invoice No. 1127026.

E112 - Court fees

05/26/2010  4/30/2010   4/16/10 Research at SC Superior Court, San Jose, CA. to obtain entire          1,497.33
                        court from other case involving Plaintiff. Not available online. Retrieved at
                        Michael Goldberg's request by U.S. Legal Management Services, Inc.
                        Same Day Base Rate: $98.00; Research fee: $46.90; Advance/Court fee:
                        $1,221.00; Check fee: $122.10; Courier fee: $9.33. Invoice No. 1127026.

E112 - Court fees

05/26/2010  4/30/2010   4/20/10 Research at SC Superior Court, San Jose, CA. to obtain documents         125.38
                        needed from other case involving Plaintiff. Not available online. Documents
                        retrieved at Michael Goldberg's request by U.S. Legal Management
                        Services, Inc. Same Day Base Rate: $98.00; Research fee: $10.05;
                        Advance/Court fee: $7.00; Check fee: $1.00; Courier fee: $9.33. Invoice
                        No. 1127026.

E112 - Court fees

05/26/2010  4/30/2010   4/23/10 Delivery service to United States District Court, San Jose, CA. of       327.50
                        (2) Settlement Conference Documents, with 40 Exhibits each. Delivery

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Amount |
|---|---|---|---|
| | | charge of voluminous court file requested by Michael Goldberg by U.S. Legal Management Services, Inc. Base Rate: $25.00; Courier fee: $302.50. Invoice No. 1127026. | |
| | E112 - Court fees | | |
| 05/26/2010 | 4/30/2010 | 4/26/10 Research/Delivery service from First Legal Support Services to AFRCT , Pasadena, CA. to obtain entire court from other case involving Plaintiff. Not available online. Retrieved at Michael Goldberg's request by U.S. Legal Management Services, Inc. Base Rate: $43.31; Advance/Check fee: $1,221.00; Check fee: $122.10. Invoice No. 1127026. | 1,386.41 |
| | E112 - Court fees | | |
| 05/26/2010 | 5/15/2010 | 5/13/10 Research at San Jose Superior Court to obtain copies of Original Complaint not served on Wachovia. Documents unavailable online. Base rate: $107.13; Research fee: 10.05; Court fee: $3.00; Advance charge: $1.00. Invoice No. 1127577. | 121.18 |
| | E112 - Court fees | | |

| | **Total Costs** | | **6,262.99** |
|---|---|---|---|

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 2.50 | 0.00 | No Charge |
| Flewelling, Mark T. | 13.10 | 320.00 | 4,192.00 |
| Rasmussen, Richard G. | 1.70 | 320.00 | 544.00 |
| Bailey, Robert A. | 0.20 | 300.00 | 60.00 |
| Lee, Kevin | 1.00 | 250.00 | 250.00 |
| Wu, Yaw-Jian | 10.90 | 0.00 | No Charge |
| Wu, Yaw-Jian | 13.40 | 250.00 | 3,350.00 |
| Dries, Sandra A. | 0.60 | 125.00 | 75.00 |
| Totals | 43.40 | | 8,471.00 |

**Total amount of this bill**        **14,733.99**

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 14

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC 28288

August 4, 2010

Invoice #           44919
In Reference To:    Gens, Laura v. Wachovia Mortgage (WF2010008223)
Client Number:      95451-000264

For Services Rendered Through June 30, 2010

## Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 06/03/2010 GWU | Analyzed docket in bankruptcy case for important dates and recent development.<br>A104 - Review/analyze<br>L120 - Analysis/Strategy | | 0.30 | 75.00 |
| 06/03/2010 MTF | Exchange email correspondences with Mike Goldberg<br><br>A106 - Communicate (with client)<br>L240 - Dispositive Motions | | 0.10 | 32.00 |
| 06/03/2010 MTF | Review email exchange regarding<br>A104 - Review/analyze<br>L240 - Dispositive Motions | | 0.20 | 64.00 |
| 06/04/2010 GWU | Exchanged email with Mr. Goldberg ì<br><br>A106 - Communicate (with client)<br>L120 - Analysis/Strategy | | 0.40 | 100.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|
| 06/07/2010 GWU | Analyzed order on ex parte motion for further instructions (0.3). Analyzed bankruptcy docket (0.2). A104 - Review/analyze L210 - Pleadings | | 0.50 | 125.00 |
| 06/10/2010 GWU | Briefly researched grounds for motion for relief from stay (0.3), searched on Court's website for local form (0.3) and for national form (0.2). A102 - Research L210 - Pleadings | | 0.80 | 200.00 |
| 06/10/2010 MTF | Office conference with Gene Wu regarding A105 - Communicate (in firm) L250 - Other Written Motions and Submissions | | 0.30 | 96.00 |
| 06/10/2010 MTF | Further review of order for report to Michael Goldberg . A104 - Review/analyze | | 0.40 | 128.00 |
| 06/11/2010 GWU | Discuss prior similar pleading with Ezri Vargas. A105 - Communicate (in firm) L120 - Analysis/Strategy | | 0.20 | No Charge |
| 06/14/2010 GWU | Reviewed and responded to emails with Mr. Goldberg and Ms. Ransom A106 - Communicate (with client) L120 - Analysis/Strategy | | 0.30 | 75.00 |
| 06/14/2010 MTF | Review court order regarding instructions on case management. A104 - Review/analyze L230 - Court Mandated Conferences | | 0.20 | 64.00 |
| 06/14/2010 MTF | Office conference with Gene Wu regarding : A105 - Communicate (in firm) L240 - Dispositive Motions | | 0.30 | 96.00 |
| 06/16/2010 RGR | Respond to email regarding A106 - Communicate (with client) L190 - Other Case Assessment, Development and Administrat | | 0.10 | 32.00 |
| 06/16/2010 MTF | Exchange email correspondence with Mike Goldberg . A106 - Communicate (with client) L250 - Other Written Motions and Submissions | | 0.10 | 32.00 |
| 06/16/2010 MTF | Office conference with Gene Wu regarding . | | 0.30 | 96.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A105 - Communicate (in firm)<br>L250 - Other Written Motions and Submissions | | |
| 06/24/2010 | BCI | Review and prepare loan document file to send to Title Insurance Company.<br>A104 - Review/analyze<br>L140 - Document/File Management | 0.50 | 77.50 |
| 06/25/2010 | GWU | Carefully analyzed second amended complaint as to facts (0.4) and 16 causes of action (0.5). Analyzed borrower's closing statement regarding "points and fees" (0.4). Reviewed new local rules regarding format, page limit and reservation of motion papers (0.3).<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 1.60 | 400.00 |
| 06/25/2010 | GWU | Brief research regarding ability to sue when claim not disclosed in bankruptcy, but no action taken by bankruptcy court (0.5) and Judge Fogel's interpretation of key cases (0.2).<br>A102 - Research<br>L210 - Pleadings | 0.70 | 175.00 |
| 06/25/2010 | GWU | Prepared notice of motion and grounds for motion to dismiss (0.3), revised facts from prior draft to conform with allegations from Second Amended Complaint (0.6), added section on letter agreement (0.2), section on non-excessive fees (0.5), new causes of action (0.2), summary of wrongful foreclosure type allegations (0.3).<br>A103 - Draft/revise<br>L210 - Pleadings | 2.10 | 525.00 |
| 06/27/2010 | GWU | Prepared motion to dismiss section on state law claims time-barred (0.2), no pleading of facts to show equitable tolling (0.2), TILA claim time-barred (0.1), no facts for tolling (0.1), Wachovia's compliance (0.1), RESPA time-barred (0.2) and elements not alleged (0.2), adapted HOLA preemption standard to conform to this case (0.2), edited causes of action to update (0.4), updated declaratory relief section (0.2), updated contract based claims section (0.3), updated rescission claim (0.2) and added quiet title (0.2), updated fraud claim (0.2) and added section on teaser rate (0.2), updated 17200 section (0.2), fiduciary duty (0.1), unconscionabiity (0.1), FDCPA added (0.3), added 2923.6 section (0.2).<br>A103 - Draft/revise<br>L210 - Pleadings | 4.10 | 1,025.00 |
| 06/29/2010 | GWU | Emails and telephone conversations with court clerk regarding new hearing date, notice of the same and local rule to meet and confer on hearing date. | 0.20 | 50.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A108 - Communicate (other external)<br>L210 - Pleadings | | |
| 06/29/2010 | GWU | Email to plaintiff regarding hearing date.<br>A107 - Communicate (other outside counsel)<br>L230 - Court Mandated Conferences | 0.10 | 25.00 |
| 06/29/2010 | GWU | Discussed ... with Mark T.<br>Flewelling.<br>A105 - Communicate (in firm)<br>L120 - Analysis/Strategy | 0.10 | No Charge |
| 06/30/2010 | GWU | Exchanged emails with Plaintiff regarding hearing date.<br>A107 - Communicate (other outside counsel)<br>L230 - Court Mandated Conferences | 0.10 | 25.00 |
| 06/30/2010 | GWU | Exchanged emails with calendar clerk regarding notice of new hearing date.<br>A108 - Communicate (other external)<br>L210 - Pleadings | 0.20 | 50.00 |
| 06/30/2010 | GWU | Prepared notice of new hearing date.<br>A103 - Draft/revise<br>L210 - Pleadings | 0.20 | 50.00 |

|  | **For professional services rendered** | **14.40** | **3,617.50** |
|---|---|---|---|

## Additional Charges

| | | | Amount |
|---|---|---|---|
| 05/21/2010 | 5/21/2010 | Postage for certified mail.<br>E108 - Postage | 9.90 |
| 06/04/2010 | 5/27/2010 | Fee to Merrill Communications LLC for oversize hard case for demonstrative exhibits. Invoice# 1071531<br>E117 - Trial exhibits | 219.50 |
| 06/07/2010 | 5/31/2010 | On 5/25/10 Overnight delivery service to the Honorable Jeremy Fogel, US District Court- Northern, San Jose, CA. of Ex Parte Application for Instructions. Shipment #50469-001966-V10. Invoice No. 107954.<br>E107 - Delivery services/messengers | 17.28 |
| 06/14/2010 | 5/31/2010 | 5/1/10 - 5/31/10 LexisNexis Online Research by Gene Wu ($4.50). Invoice No. 100512919.<br>E106 - Online research | 0.00 |
| 06/17/2010 | 4/9/2010 | Hotel accommodations in San Jose, CA. for court appearance. ($188.79) | 188.79 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Amount |
|---|---|---|---|
| | E110 - Out-of-town travel | | |
| 06/17/2010 5/5/2010 | Round trip airfare from Burbank to San Jose, CA. for court appearance. ($343.40) | | 343.40 |
| | E110 - Out-of-town travel | | |
| 06/17/2010 5/8/2010 | Hotel accommodations in San Jose, CA. for court appearance. ($181.02) | | 181.02 |
| | E110 - Out-of-town travel | | |
| 06/17/2010 5/8/2010 | Parking at Burbank Airport for court appearance in San Jose. ($20.00) | | 20.00 |
| | E110 - Out-of-town travel | | |
| 06/17/2010 6/6/2010 | Round trip cab fare in San Jose for court appearance. ($30.00) | | 30.00 |
| | E110 - Out-of-town travel | | |

**Total Costs** — **1,009.89**

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 1.90 | 320.00 | 608.00 |
| Rasmussen, Richard G. | 0.10 | 320.00 | 32.00 |
| Wu, Yaw-Jian | 0.30 | 0.00 | No Charge |
| Wu, Yaw-Jian | 11.60 | 250.00 | 2,900.00 |
| Ives, Brandon C. | 0.50 | 155.00 | 77.50 |
| Totals | 14.40 | | 3,617.50 |

**Total amount of this bill** — **0.00**

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 19

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC  28288

August 26, 2010

| | |
|---|---|
| Invoice # | 45556 |
| In Reference To: | Gens, Laura v. Wachovia Mortgage (WF2010008223) |
| Client Number: | 95451-000264 |

For Services Rendered Through July 31, 2010

---

### Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 07/02/2010 | RGR | Review file regarding title tender (.10); email to client regarding same (.10) <br> A104 - Review/analyze <br> L190 - Other Case Assessment, Development and Administrat | 0.20 | 64.00 |
| 07/02/2010 | GWU | Attention to emails regarding ⨯ with Mr. Goldberg. <br> A105 - Communicate (in firm) <br> L120 - Analysis/Strategy | 0.20 | 50.00 |
| 07/07/2010 | GWU | Discuss ⟩ with Mark T. ⨯ Flewelling ⟨ <br> A105 - Communicate (in firm) <br> L120 - Analysis/Strategy | 0.20 | No Charge |
| 07/07/2010 | GWU | Research in bankruptcy treatise (0.5), local rules (0.2) and judge's ⨯ special procedure (0.2) regarding need to appear at status conference. <br> A102 - Research <br> L120 - Analysis/Strategy | 0.90 | 225.00 |

---

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 07/08/2010 | GWU | Analyzed Northern District's Standing Order on Case Management Statements (0.3) and Judge Fogel's Pre-trial Order (0.2). Briefly analyzed Plaintiff's second amended complaint (0.2).<br>A104 - Review/analyze<br>L210 - Pleadings | 0.70 | 175.00 |
| 07/08/2010 | GWU | Prepared joint cases management statement sections on jurisdiction and venue (0.1), facts (0.2), legal issues (0.2), motions (0.1), amendments (0.1), evidence preservation (0.1), disclosures (0.1), discovery and discovery plan (0.2), class action, related case, expedited schedule (0.2), relief (0.1), settlement and ADR, narrowing of issues (0.1), trial (0.1), scheduling (0.3).<br>A103 - Draft/revise<br>L210 - Pleadings | 1.90 | 475.00 |
| 07/08/2010 | GWU | Transmitted draft joint report, standing order and cover email to Plaintiff.<br>A107 - Communicate (other outside counsel)<br>L210 - Pleadings | 0.20 | 50.00 |
| 07/12/2010 | GWU | Exchanged email with clerk for bankruptcy court regarding admission.<br>A108 - Communicate (other external)<br>L210 - Pleadings | 0.20 | No Charge |
| 07/13/2010 | GWU | Discuss with Mark T. Flewelling.<br>A105 - Communicate (in firm)<br>L120 - Analysis/Strategy | 0.20 | No Charge |
| 07/14/2010 | GWU | Reviewed Plaintiff's draft of joint case management statement (0.2) and revised to incorporate the same (0.3). Finalize for filing (0.1).<br>A103 - Draft/revise<br>L210 - Pleadings | 0.50 | 125.00 |
| 07/14/2010 | GWU | Exchanged emails with Plaintiff regarding joint case management conference.<br>A107 - Communicate (other outside counsel)<br>L210 - Pleadings | 0.20 | 50.00 |
| 07/14/2010 | GWU | Discuss with Mark T. Flewelling.<br>A105 - Communicate (in firm)<br>L230 - Court Mandated Conferences | 0.20 | No Charge |
| 07/15/2010 | GWU | Travel to and from San Francisco to attend training session.<br>A112 - Travel<br>L120 - Analysis/Strategy | 3.50 | No Charge |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 21

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 07/17/2010 | GWU | Legal research on ability to seek motion for relief from stay if there is equity in the property (0.6), if there is fraud unrelated to bankruptcy (0.5), or in the alternative for monthly adequate protection payments if there is equity in the property (0.9).<br>A102 - Research<br>L120 - Analysis/Strategy | 2.00 | 500.00 |
| 07/19/2010 | GWU | Prepared for Case Management Conference by reviewing calendar (0.1), local rules (0.2), and briefly reviewing operative complaint and motion to dismiss same (0.3).<br>A101 - Plan and prepare for<br>L230 - Court Mandated Conferences | 0.60 | 150.00 |
| 07/19/2010 | GWU | Discussed<br><br>A105 - Communicate (in firm)<br>L120 - Analysis/Strategy | 0.30 | No Charge |
| 07/19/2010 | GWU | Prepared ex parte request for telephonic appearance (0.5) and proposed order granting same (0.2).<br>A103 - Draft/revise<br>L210 - Pleadings | 0.70 | 175.00 |
| 07/19/2010 | MTF | Review case management statement.<br>A104 - Review/analyze<br>L230 - Court Mandated Conferences | 0.40 | 128.00 |
| 07/19/2010 | MTF | Office conference with Gene Wu regarding<br><br>A105 - Communicate (in firm)<br>L230 - Court Mandated Conferences | 0.30 | 96.00 |
| 07/19/2010 | MTF | Prepare for case management conference.<br>A101 - Plan and prepare for<br>L230 - Court Mandated Conferences | 0.20 | 64.00 |
| 07/20/2010 | GWU | Voice mail and telephone call with clerk for Judge Fogel.<br>A108 - Communicate (other external)<br>L230 - Court Mandated Conferences | 0.20 | 50.00 |
| 07/21/2010 | MTF | Review order continuing case management conference.<br>A104 - Review/analyze<br>L230 - Court Mandated Conferences | 0.10 | 32.00 |
| 07/21/2010 | MTF | Office conference with Gene Wu regarding | 0.20 | 64.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | A105 - Communicate (in firm)<br>L230 - Court Mandated Conferences |  |  |  |
| 07/23/2010 GWU | Prepared for Case Management Conference by reviewing joint case management statement (0.2) and operative complaint (0.2).<br>A101 - Plan and prepare for<br>L230 - Court Mandated Conferences |  | 0.40 | 100.00 |
| 07/23/2010 GWU | Appeared telephonically at Case Management Conference.<br>A109 - Appear for/attend<br>L230 - Court Mandated Conferences |  | 0.50 | 125.00 |
| 07/23/2010 GWU | Exchanged emails with Mark T. Flewelling regarding<br>A105 - Communicate (in firm)<br>L120 - Analysis/Strategy |  | 0.20 | No Charge |
| 07/23/2010 MTF | Office conference with Gene Wu regarding<br><br>A105 - Communicate (in firm)<br>L230 - Court Mandated Conferences |  | 0.20 | 64.00 |

|  | **For professional services rendered** | **15.40** | **2,762.00** |
|---|---|---|---|

### Additional Charges

|  |  |  | Amount |
|---|---|---|---|
| 07/09/2010 6/30/2010 | Overnite Express delivery to Clerk to Honorable Jeremy Foge, United States District Court, San Jose, CA. of Notice of Motion and Motion to Dismiss Second Amended Complaint; Memorandum of Points and Authorities on 6/29/10. Shipment #50469-002280-V10. Invoice #121280.<br>E107 - Delivery services/messengers |  | 26.21 |
| 07/14/2010 6/30/2010 | 6/1 - 6/30/10 LexisNexis Online Research by Gene Wu ($5.02). Invoice No 1006148739.<br>E106 - Online research |  | 0.00 |

|  | **Total Costs** | **26.21** |
|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 1.40 | 320.00 | 448.00 |
| Rasmussen, Richard G. | 0.20 | 320.00 | 64.00 |
| Wu, Yaw-Jian | 4.80 | 0.00 | No Charge |
| Wu, Yaw-Jian | 9.00 | 250.00 | 2,250.00 |
|  | Totals 15.40 |  | 2,762.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

**Total amount of this bill**                    0.00

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

**EXHIBIT A to Decl. iso Fee Motion**
**Page No. 24**

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC 28288

September 28, 2010

| | |
|---|---|
| Invoice # | 46357 |
| In Reference To: | Gens, Laura v. Wachovia Mortgage (WF2010008223) |
| Client Number: | 95451-000264 |

For Services Rendered Through August 31, 2010

## Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 08/03/2010 | GWU | Analyzed order reassigning case for next steps on rescheduling.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.20 | 50.00 |
| 08/03/2010 | MTF | Review email correspondences regarding status.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 0.10 | 32.00 |
| 08/03/2010 | MTF | Telephone conference with assigned counsel regarding<br>A105 - Communicate (in firm)<br>L190 - Other Case Assessment, Development and Administrat | 0.10 | 32.00 |
| 08/12/2010 | GWU | Exchanged emails with plaintiff regarding availability for hearing on motion to dismiss.<br>A107 - Communicate (other outside counsel)<br>L230 - Court Mandated Conferences | 0.20 | 50.00 |
| 08/30/2010 | GWU | Instructions to Elizabeth Munnerlyn regarding three available dates (0.1) and justification to the clerk (0.1). | 0.20 | 50.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|

A105 - Communicate (in firm)
L230 - Court Mandated Conferences

08/30/2010 GWU  Prepared meet and confer email with plaintiff on selection of hearing date per local rule.  0.20  50.00
A107 - Communicate (other outside counsel)
L230 - Court Mandated Conferences

08/30/2010 GWU  Researched need to file an objection to discharge.  0.40  100.00
A102 - Research
L120 - Analysis/Strategy

08/30/2010 GWU  Summarized ⋮ · to Mark· 0.20  No Charge
T. Flewelling.
A105 - Communicate (in firm)
L120 - Analysis/Strategy

08/31/2010 GWU  Reviewed bankruptcy's judge's local practices and procedures (0.3), guidelines for motion for relief from stay (0.5), relief from stay cover sheet (0.2), order on objections to claims (0.2) and policy on chamber copies (0.3). Analyzed plaintiff's bankruptcy schedule to assess if amount stated for mortgage was undervalued (0.5). Analyzed Pite Duncan's notice of appearance for Wachovia Bank, NA, (0.3) and docket entry characterization (0.2).  2.50  625.00
A104 - Review/analyze
L210 - Pleadings

08/31/2010 GWU  Emailed Mr. Goldberg  0.30  75.00

A106 - Communicate (with client)
L120 - Analysis/Strategy

08/31/2010 GWU  Discuss criteria for resumption of mortgage payments (0.2) and bankruptcy representation (0.1) with Mark T. Flewelling.  0.30  No Charge
A105 - Communicate (in firm)
L120 - Analysis/Strategy

08/31/2010 GWU  Summarized research stating that in Chapter 11 an adequate protection motion and order is necessary for resumption of mortgage payments.  0.30  75.00
A103 - Draft/revise
L120 - Analysis/Strategy

08/31/2010 GWU  Researched Ninth Circuit standard to obtain lift of automatic stay due to bad-faith (0.5), analyzed In re Walter on similar point for bad faith dismissal and similarity to instant bankruptcy filing (0.4). Researched source of law mandating resumption of mortgage payments in Chapter 13 (0.4) and compared lack of similar statute in Chapter 11 cases (0.3). Researched legal authority to lift or modify the automatic stay to  2.40  600.00

---

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|

provide for adequate protection payments (0.5). Briefly researched benefits of filing proof of claim as a secured creditor (0.3).
A102 - Research
L120 - Analysis/Strategy

| 08/31/2010 | MTF | Office conference with assigned counsel regarding r | 0.30 | 96.00 |

A105 - Communicate (in firm)
L250 - Other Written Motions and Submissions

| 08/31/2010 | MTF | Review research regarding post petition payment. | 0.30 | 96.00 |

A104 - Review/analyze
L190 - Other Case Assessment, Development and Administrat

| | **For professional services rendered** | **8.00** | **1,931.00** |
|---|---|---|---|

### Additional Charges

| | | | Amount |
|---|---|---|---|
| 07/31/2010 | 7/31/2010 | 7/1/2010 - 7/31/2010 LexisNexis Online Research by Gene Wu ($10.93). Invoice # 1007116835. | 0.00 |
| | | E106 - Online research | |
| 08/03/2010 | 7/25/2010 | Overnite Express delivery to the Honorable Jeremy Fogel, U. S. District Court - Northern, San Jose, CA. of Ex Parte Request for Telephonic Appearance at Case Management Conference on 7/19/10. Shipment #50469-002436-V10. Invoice #129596. | 17.28 |
| | | E107 - Delivery services/messengers | |
| 08/04/2010 | 8/4/2010 | Court fee for telephonic appearance at United States District Court, San Jose, CA. before Judge Jeremy Fogal by Gene Wu scheduled for 7/23/10 thru CourtCall, LLC. | 30.00 |
| | | E112 - Court fees | |
| 08/09/2010 | 7/7/2010 | 4-1-10-6-30-10 Online court record search thru Pacer Service Center. | 13.04 |
| | | E106 - Online research | |

| | **Total Costs** | **60.32** |
|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 0.80 | 320.00 | 256.00 |
| Wu, Yaw-Jian | 0.50 | 0.00 | No Charge |
| Wu, Yaw-Jian | 6.70 | 250.00 | 1,675.00 |
| Totals | 8.00 | | 1,931.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

**Total amount of this bill**                    0.00

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

**EXHIBIT A to Decl. iso Fee Motion**
**Page No. 28**

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC 28288

October 27, 2010

| | |
|---|---|
| Invoice # | 47038 |
| In Reference To: | Gens, Laura v. Wachovia Mortgage (WF2010008223) |
| Client Number: | 95451-000264 |

For Services Rendered Through September 30, 2010

## Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/01/2010 | MTF | Exchange email correspondence with Gene Wu regarding<br><br>A105 - Communicate (in firm)<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 64.00 |
| 09/01/2010 | MTF | Review email correspondence regarding activity in bankruptcy.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 0.10 | 32.00 |
| 09/02/2010 | GWU | Reviewed and responded to email from Plaintiff on meet and confer on hearing date for motion to dismiss.<br>A108 - Communicate (other external)<br>L210 - Pleadings | 0.20 | 50.00 |
| 09/07/2010 | GWU | Exchanged email with Ms. Watts<br><br>A106 - Communicate (with client)<br>L120 - Analysis/Strategy | 0.50 | 125.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/08/2010 GWU | Analyzed interest rate arrearages (0.2) and escrow insurance advances (0.1) provided by Ms. Watts and property tax advances provided by Ms. Ransom (0.2). Analyzed payoff statement for items that need to be supplemented (0.2). Reviewed notice of new hearing date on motion to dismiss (0.2).<br>A104 - Review/analyze<br>L210 - Pleadings | | 0.90 | 225.00 |
| 09/08/2010 GWU | Discussion and instructions to Helene P. Saller regarding<br><br>A105 - Communicate (in firm)<br>L210 - Pleadings | | 0.20 | 50.00 |
| 09/08/2010 GWU | Voicemail to Ms. Watts.<br>A106 - Communicate (with client)<br>L120 - Analysis/Strategy | | 0.10 | 25.00 |
| 09/09/2010 GWU | Telephone call with Ms. Watts<br><br>A106 - Communicate (with client)<br>L210 - Pleadings | | 0.40 | 100.00 |
| 09/09/2010 GWU | Analyze excel spreadsheet of late charges (0.2) and updated payoff statement (0.1).<br>A104 - Review/analyze<br>L210 - Pleadings | | 0.30 | 75.00 |
| 09/15/2010 GWU | Telephone call with counsel for First American<br><br>A107 - Communicate (other outside counsel)<br>L120 - Analysis/Strategy | | 0.30 | 75.00 |
| 09/16/2010 HPS | Review client documents regarding creating payoff chart.<br>A104 - Review/analyze<br>L430 - Written Motions and Submissions | | 0.30 | 43.50 |
| 09/16/2010 HPS | Begin drafting payoff demand.<br>A103 - Draft/revise<br>L430 - Written Motions and Submissions | | 0.50 | 72.50 |
| 09/17/2010 HPS | Further draft payoff demand.<br>A103 - Draft/revise<br>L210 - Pleadings | | 1.40 | 203.00 |
| 09/17/2010 GWU | Reviewed and revised payoff demand details prepared by Helene P. Saller to correspond to payoff screen printout (0.2) and to highlight | | 0.50 | 125.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 30

| | | | Hours | Amount |
|---|---|---|---|---|
| | | confirmation and discrepancies with payoff screen printout (0.3).<br>A103 - Draft/revise<br>L210 - Pleadings | | |
| 09/17/2010 | GWU | Email (0.2) and voicemail (0.1) to Ms. Watts-Sotello :<br><br>A106 - Communicate (with client)<br>L190 - Other Case Assessment, Development and Administrat | 0.30 | 75.00 |
| 09/17/2010 | GWU | Discuss :<br>Helene P. Saller.<br>A105 - Communicate (in firm)<br>L210 - Pleadings | 0.20 | 50.00 |
| 09/21/2010 | GWU | Email to Ms. Ransom ı<br>A106 - Communicate (with client)<br>L210 - Pleadings | 0.20 | 50.00 |
| 09/22/2010 | KL | Call D. Littig at FATCO<br>A108 - Communicate (other external)<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 50.00 |
| 09/22/2010 | RGR | Telephone conference with Jeffrey Lowenthal<br>A107 - Communicate (other outside counsel)<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 64.00 |
| 09/23/2010 | KL | Follow up regarding title issues<br>A111 - Other<br>L190 - Other Case Assessment, Development and Administrat | 0.10 | 25.00 |
| 09/23/2010 | GWU | Exchanged emails with Ms. Ransom<br><br><br>A105 - Communicate (in firm)<br>L210 - Pleadings | 0.80 | No Charge |
| 09/23/2010 | GWU | Reviewed updated payoff statement from Ms. Ransom<br><br>A104 - Review/analyze<br>L210 - Pleadings | 0.60 | 150.00 |
| 09/24/2010 | GWU | Prepared request for special notice (0.7). Revised details page of payoff statement (0.5). Prepared draft proof of claim form (0.4).<br>A103 - Draft/revise<br>L210 - Pleadings | 1.60 | 400.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 09/24/2010 | GWU | Brief legal research on necessary parties to serve for request for special notice. A102 - Research L190 - Other Case Assessment, Development and Administrat | 0.20 | 50.00 |
| 09/27/2010 | GWU | Exchanged emails (0.4) and telephone calls with Ms. Watts and Ms. Ransom       (0.3). A106 - Communicate (with client) L210 - Pleadings | 0.70 | 175.00 |
| 09/27/2010 | GWU | Revised Proof of Claim and detailed work sheets (0.5) and finalized exhibits to same (0.3). A103 - Draft/revise L210 - Pleadings | 0.80 | 200.00 |

| | | For professional services rendered | 11.80 | 2,554.00 |
|---|---|---|---|---|

### Additional Charges

|  |  |  | Amount |
|---|---|---|---|
| 07/19/2010 | 7/19/2010 | Postage for mailing 1 Certified Letter at $5.54 each. E108 - Postage | 5.54 |
| 09/14/2010 | 8/31/2010 | 08/01/10 - 08/31/10 LexisNexis Online Research by Gene Wu. ($9.29). Invoice #1008114221 E106 - Online research | 0.00 |

| | Total Costs | 5.54 |
|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 0.30 | 320.00 | 96.00 |
| Rasmussen, Richard G. | 0.20 | 320.00 | 64.00 |
| Lee, Kevin | 0.30 | 250.00 | 75.00 |
| Wu, Yaw-Jian | 0.80 | 0.00 | No Charge |
| Wu, Yaw-Jian | 8.00 | 250.00 | 2,000.00 |
| Saller, Helene P. | 2.20 | 145.00 | 319.00 |
| Totals | 11.80 | | 2,554.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC 28288

November 29, 2010

| | |
|---|---|
| Invoice # | 47842 |
| In Reference To: | Gens, Laura v. Wachovia Mortgage (WF2010008223) |
| Client Number: | 95451-000264 |

For Services Rendered Through October 31, 2010

---

### Professional Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/05/2010 | KL | Email and call Doug Littig<br>A107 - Communicate (other outside counsel)<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 50.00 |
| 10/06/2010 | GWU | Searched bankruptcy forms for substitution of counsel (0.3) and local forms regarding the same (0.2).<br>A102 - Research<br>L210 - Pleadings | 0.50 | 125.00 |
| 10/06/2010 | GWU | Prepared request for approval of substitution of counsel (0.5) and proposed order and notice to be sent (0.3).<br>A103 - Draft/revise<br>L210 - Pleadings | 0.80 | 200.00 |
| 10/07/2010 | KL | Follow-up regarding title coverage.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 0.10 | 25.00 |
| 10/11/2010 | KL | Follow-up regarding coverage; update status chart. | 0.20 | 50.00 |

---

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|
| | A104 - Review/analyze | | | |
| | L190 - Other Case Assessment, Development and Administrat | | | |
| 10/14/2010 GWU | Reviewed email from court clerk. | | 0.20 | 50.00 |
| | A104 - Review/analyze | | | |
| | L210 - Pleadings | | | |
| 10/22/2010 GWU | Revised proposed order pursuant to court's instructions. | | 0.30 | 75.00 |
| | A103 - Draft/revise | | | |
| | L210 - Pleadings | | | |
| 10/28/2010 GWU | Analyzed letter brief from Debtor. | | 0.20 | 50.00 |
| | A104 - Review/analyze | | | |
| | L210 - Pleadings | | | |
| 10/28/2010 RGR | Discuss tender response with Kevin Lee ı | | 0.20 | 64.00 |
| | A105 - Communicate (in firm) | | | |
| | L190 - Other Case Assessment, Development and Administrat | | | |

| | | | | |
|---|---|---|---|---|
| | **For professional services rendered** | | **2.70** | **689.00** |

**Additional Charges**

| | | | Amount |
|---|---|---|---|
| 10/12/2010 10/12/2010 | Norco Delivery Services delivery of United States Bankruptcy Court Proof of Claim to Laura Gens, residence, Palo Alto, CA on 09/27/10. Shipment #50469-002926-V10. Invoice #164182 | | 19.78 |
| | E107 - Delivery services/messengers | | |
| 10/12/2010 10/12/2010 | Norco Delivery Services delivery of United States Bankruptcy Court Proof of Claim (courtesy copies) to the Honorable Charles Novack, U.S. Bankruptcy Court- Northern District, San Jose, CA on 09/27/10. Shipment #50469-002929-V10. Invoice #164182 | | 17.28 |
| | E107 - Delivery services/messengers | | |
| 10/19/2010 10/19/2010 | 07/01/10 - 09/30/10 Online court record search thru Pacer Service Center. Invoice #Q32010-WW0119. | | 13.28 |
| | E106 - Online research | | |

| | | |
|---|---|---|
| **Total Costs** | | **50.34** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rasmussen, Richard G. | 0.20 | 320.00 | 64.00 |
| Lee, Kevin | 0.50 | 250.00 | 125.00 |
| Wu, Yaw-Jian | 2.00 | 250.00 | 500.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Totals | 2.70 | | 689.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

**EXHIBIT A to Decl. iso Fee Motion
Page No. 35**

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC 28288

December 28, 2010

| | |
|---|---|
| Invoice # | 48646 |
| In Reference To: | Gens, Laura v. Wachovia Mortgage (WF2010008223) |
| Client Number: | 95451-000264 |

For Services Rendered Through November 30, 2010

### Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/08/2010 | KL | Review history for possible title coverage follow-up.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 0.30 | 75.00 |
| 11/22/2010 | GWU | Research for case citation holding that partial payment on loan is not consideration.<br>A102 - Research<br>L210 - Pleadings | 0.30 | 75.00 |
| 11/22/2010 | GWU | Analyzed Plaintiff's Opposition to Motion to Dismiss (0.3) and formulated arguments countering arguments raised in Opposition (0.3).<br>A104 - Review/analyze<br>L210 - Pleadings | 0.60 | 150.00 |
| 11/23/2010 | GWU | Analyzed motion to dismiss to highlight grounds not opposed by Plaintiff (0.2) and claims that should be dismissed therefor (0.3).<br>A104 - Review/analyze<br>L210 - Pleadings | 0.50 | 125.00 |
| 11/23/2010 | GWU | Telephone call (0.2) and exchanged emails (0.2) with counsel for | 0.40 | 100.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| | | insurer regarding equitable subrogation.<br>A107 - Communicate (other outside counsel)<br>L210 - Pleadings | | | |
| 11/23/2010 | GWU | Drafted section of introduction in reply brief regarding grounds conceded (0.2), admission of time-barred (0.2), other arguments are also meritless (0.3), section on HOLA preemption and grounds for 9-15 claims for relief not opposed (0.4), additional analysis of new case, Perlas (0.2), summary of claims raising statute of limitations (0.3), analysis on why state-law claims time-barred because due diligence not shown (0.7), TILA damages time-barred on facts in oppositions (0.4), rescission deadline not tollable (0.2), distinguishing the qualified written request argument (0.4), naked TILA tender no good and probably violates Rule 11 (0.3), no counter argument on RESPA (0.1), superseding agreement fails because employee not officer with authority to sign (0.3), officer is a legal conclusion (0.2), section on lack of consideration for superseding agreement (0.4), tender without ability to perform is no tender (0.4), injunctive relief already failed (0.3), defense of motion to strike on holder in due course (0.3), possession of promissory note (0.1), name changed (0.1), equitable subrogation (0.3).<br>A103 - Draft/revise<br>L210 - Pleadings | | 6.10 | 1,525.00 |
| 11/23/2010 | GWU | Research for good quote on burden on plaintiff to show signor had authority.<br>A102 - Research<br>L210 - Pleadings | | 0.30 | 75.00 |
| 11/24/2010 | GWU | Reviewed and revised reply (0.8), added additional sections summarizing which claims not opposed (0.2), tie-in to Perlas (0.2) and added discussion of Schneider to officer allegation (0.1).<br>A103 - Draft/revise<br>L210 - Pleadings | | 1.30 | 325.00 |
| 11/29/2010 | GWU | Briefly reviewed US Trustee's motion to convert to Chapter 7.<br>A104 - Review/analyze<br>L210 - Pleadings | | 0.20 | 50.00 |

| | | | | |
|---|---|---|---|---|
| | | **For professional services rendered** | **10.00** | **2,500.00** |

### Additional Charges

| | | | Amount |
|---|---|---|---|
| | | | 19.70 |

11/08/2010  10/31/2010  Norco Delivery Services delivery of Certificate of Service re Order on Request for Approval of Substitution of Attorney for Defendants to Laura Gens, residence, Palo Alto, CA on 10/25/10. Shipment #50469-003205-V10. Inv.#175376

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

|  | Amount |
|---|---|
| E107 - Delivery services/messengers | |

| | | | | Amount |
|---|---|---|---|---|
| | **Total Costs** | | | **19.70** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lee, Kevin | 0.30 | 250.00 | 75.00 |
| Wu, Yaw-Jian | 9.70 | 250.00 | 2,425.00 |
| Totals | 10.00 | | 2,500.00 |

| **Total amount of this bill** | **2,019.70** |
|---|---|

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 38

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC 28288

February 7, 2011

| | |
|---|---|
| Invoice # | 49311 |
| In Reference To: | Gens, Laura v. Wachovia Mortgage (WF2010008223) |
| Client Number: | 95451-000264 |

For Services Rendered Through December 31, 2010

### Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/01/2010 | GWU | Briefly reviewed plaintiff's objection to co-creditor's withdrawal of motion for relief from stay (0.2), motion for sanctions and motion for costs (0.2). Analyzed due date to join in trustee's motion to convert case to chapter 7 (0.2).<br>A104 - Review/analyze<br>L210 - Pleadings | 0.60 | 150.00 |
| 12/06/2010 | GWU | Brief legal research on Judge Koh's decisions in foreclosure cases.<br>A102 - Research<br>L120 - Analysis/Strategy | 0.20 | 50.00 |
| 12/06/2010 | GWU | Exchanged emails with Mr. Goldberg :<br><br>A106 - Communicate (with client) | 0.30 | 75.00 |
| 12/16/2010 | GWU | Exchanged emails with counsel for Fidelity Title.<br>A107 - Communicate (other outside counsel)<br>L450 - Trial and Hearing Attendance | 0.20 | 50.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 1.30 | 325.00 |

### Additional Charges

|  |  |  | Amount |
|---|---|---|---|
| 12/09/2010 | 12/14/2010 | 11/01/10 - 11/30/10 LexisNexis Online Research by Gene Wu. ($3.75) Invoice No. 1011113809. | 0.00 |
|  |  | E106 - Online research |  |
| 12/14/2010 | 12/14/2010 | Norco Delivery Services delivery of Reply to Plaintiff's Opposition to the Motion to Dismiss and Motion to Strike of Defendants (courtesy copies) to the Honorable Lucy Koh, U.S. District Court, San Jose, CA on 11/24/10. Shipping #50469-003503-V10. Invoice #186418 | 28.48 |
|  |  | E107 - Delivery services/messengers |  |

|  | Total Costs | 28.48 |
|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Wu, Yaw-Jian | 1.30 | 250.00 | 325.00 |
| Totals | 1.30 |  | 325.00 |

|  | Total amount of this bill | 353.48 |
|---|---|---|

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 40

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC 28288

March 1, 2011

Invoice #            49878
In Reference To:     Gens, Laura v. Wachovia Mortgage (WF2010008223)
Client Number:       95451-000264

For Services Rendered Through January 31, 2011

### Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 01/03/2011 | GWU | Telephone conversation with counsel for Colonial Savings<br>A107 - Communicate (other outside counsel)<br>L120 - Analysis/Strategy | 0.20 | 55.00 |
| 01/03/2011 | GWU | Reviewed Order granting Motion to Dismiss.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.20 | 55.00 |
| 01/03/2011 | GWU | Prepared summary email to Mr. Goldberg and Ms. Guerin<br><br>A106 - Communicate (with client)<br>L210 - Pleadings | 0.20 | 55.00 |
| 01/03/2011 | MTF | Review order dismissing case with leave and without leave to amend.<br>A104 - Review/analyze<br>L240 - Dispositive Motions | 0.30 | 105.00 |
| 01/03/2011 | MTF | Office conference with Gene Wu regarding · | 0.10 | 35.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 41

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A105 - Communicate (in firm)<br>L240 - Dispositive Motions | | |
| 01/04/2011 | GWU | Responded to questions from Mr. Goldberg by email.<br>A106 - Communicate (with client)<br>L120 - Analysis/Strategy | 0.20 | 55.00 |
| 01/05/2011 | GWU | Analyzed procedural issues for telephonic appearance for motion to convert.<br>A104 - Review/analyze<br>L450 - Trial and Hearing Attendance | 0.30 | 82.50 |
| 01/05/2011 | GWU | Analyzed opposition to motion to convert and need and contents of reply (0.5). Analyzed judge's lengthy guidance on motion for relief from stay for useful portions for reply (0.3).<br>A104 - Review/analyze<br>L210 - Pleadings | 0.80 | 220.00 |
| 01/05/2011 | GWU | Drafted reply to opposition to motion to convert section debtor's mischaracterization (0.3) on motion to dismiss order (0.7), prejudice suffered by client (0.3).<br>A103 - Draft/revise<br>L210 - Pleadings | 1.40 | 385.00 |
| 01/07/2011 | GWU | Prepared for hearing on trustee's motion to convert.<br>A101 - Plan and prepare for<br>L450 - Trial and Hearing Attendance | 0.40 | 110.00 |
| 01/07/2011 | GWU | Appeared telephonically at lengthy hearing on trustee's motion to convert, debtor's motions for sanctions, costs and attorney's fees.<br>A109 - Appear for/attend<br>L450 - Trial and Hearing Attendance | 0.80 | 220.00 |
| 01/07/2011 | GWU | Updated Mr. Goldberg and Ms. Guerin<br>A106 - Communicate (with client)<br>L450 - Trial and Hearing Attendance | 0.30 | 82.50 |
| 01/07/2011 | MTF | Review email correspondence regarding motion to convert by trustee.<br>A104 - Review/analyze<br>L190 - Other Case Assessment, Development and Administrat | 0.20 | 70.00 |
| 01/07/2011 | MTF | Office conference with assigned counsel regarding<br>A105 - Communicate (in firm)<br>L190 - Other Case Assessment, Development and Administrat | 0.10 | 35.00 |
| | | **For professional services rendered** | **5.50** | **1,565.00** |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

## Additional Charges

| | | | Amount |
|---|---|---|---|
| 01/19/2011 | 1/7/2011 | Norco Delivery Services delivery of Wells Fargo's Reply to Debtor's Opposition to the United States Trustee's Motion to Convert Case to Chapter 7 to Laura Gens, Palo Alto, CA on 01/05/11. Shipment #50469-003888-V10. Invoice #199400. | 17.44 |
| | | E107 - Delivery services/messengers | |
| 01/19/2011 | 1/19/2011 | 10/01/10 - 12/31/10 Online court records research thru Pacer Service Center. Invoice dated 01/05/11. Invoice #WW0119-Q42010 | 3.84 |
| | | E106 - Online research | |

| | Total Costs | | | 21.28 |
|---|---|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 0.70 | 350.00 | 245.00 |
| Wu, Yaw-Jian | 4.80 | 275.00 | 1,320.00 |
| Totals | 5.50 | | 1,565.00 |

**Total amount of this bill**      **1,586.28**

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

# AFRCT, LLP

### ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC 28288

March 25, 2011

| | |
|---|---|
| Invoice # | 50555 |
| In Reference To: | Gens, Laura v. Wachovia Mortgage (WF2010008223) |
| Client Number: | 95451-000264 |

For Services Rendered Through February 28, 2011

## Professional Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/03/2011 | GWU | Analyzed factual allegations in third amended complaint, particularly re tolling and signature (0.3) and causes of action (0.2).<br>A104 - Review/analyze<br>L210 - Pleadings | 0.50 | 137.50 |
| 02/03/2011 | GWU | Email to insurer's counsel<br>A107 - Communicate (other outside counsel)<br>L120 - Analysis/Strategy | 0.20 | 55.00 |
| 02/03/2011 | GWU | Exchanged emails with Mr. Goldberg and Ms. Guerin<br><br>A106 - Communicate (with client) | 0.20 | 55.00 |
| 02/03/2011 | MTF | Review latest complaint from plaintiff.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.40 | 140.00 |
| 02/04/2011 | GWU | Exchanged emails with Mr. Goldberg | 0.20 | 55.00 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|
| | | A106 - Communicate (with client) <br> L120 - Analysis/Strategy | | |
| 02/04/2011 | GWU | Exchanged emails with counsel for insurer <br><br> A107 - Communicate (other outside counsel) <br> L120 - Analysis/Strategy | 0.30 | 82.50 |
| 02/04/2011 | MTF | Exchange email correspondences with Gene Wu regarding <br><br> A105 - Communicate (in firm) <br> L240 - Dispositive Motions | 0.30 | 105.00 |
| 02/09/2011 | GWU | Legal research regarding equitable tolling as extremely rare (0.9), actions falling short of due diligence (0.8), reasons preventing comparison (0.5) foreclosure not sufficient (0.5). Legal research regarding causation or reliance for actual damages (0.5), research into statutory damages cap and applicability to amount financed (0.7). Legal research regarding coverage of RESPA (0.3). <br> A102 - Research <br> L210 - Pleadings | 4.20 | 1,155.00 |
| 02/09/2011 | GWU | Closely analyzed Third Amended Complaint for motion to dismiss allegations regarding due diligence, equitable tolling and timing of recorded notice of default and lawsuit (0.8), allegations for RESPA (0.4), allegations for rescission (0.1), allegations for FCRA (0.4) and allegations for FDCA (0.1). <br> A104 - Review/analyze <br> L210 - Pleadings | 1.80 | 495.00 |
| 02/09/2011 | GWU | Prepared emails to plaintiff to meet and confer regarding hearing date on motion to dismiss third amended complaint. <br> A107 - Communicate (other outside counsel) <br> L230 - Court Mandated Conferences | 0.30 | 82.50 |
| 02/09/2011 | GWU | Prepared grounds to dismiss first claim (0.3), second claim (0.2), third claim (0.2), fourth claim (0.2), fifth claim (0.2) and sixth claim (0.1). <br> A103 - Draft/revise <br> L210 - Pleadings | 1.20 | 330.00 |
| 02/11/2011 | GWU | Prepared introduction section of motion to dismiss third amended complaint portion on recap of prior ruling and language of order (0.3), summary of plaintiff's due diligence allegations (0.3), unwarranted inference (0.2), pled nothing that "prevented" review (0.2), plaintiff's foreclosure discovery allegation (0.2), district court holding and correct date of notice of default (0.3), other defects (0.2). Drafted fact section regarding loan basics (0.1), World to Wells (0.2), allegations on receipt of closing statement (0.2), revised closing statement and HOEPA | 2.70 | 742.50 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Hours | Amount |
|---|---|---|---|---|
| | | related facts (0.2), allegations about signing but not receiving TILD and NRC (0.2) and erroneous packet and why waited to open (0.3). A103 - Draft/revise L210 - Pleadings | | |
| 02/14/2011 | HPS | Review third amended complaint regarding allegations subject to a motion to strike. A104 - Review/analyze L240 - Dispositive Motions | 0.40 | 64.00 |
| 02/14/2011 | HPS | Draft motion to strike. A103 - Draft/revise L240 - Dispositive Motions | 0.70 | 112.00 |
| 02/15/2011 | HPS | Draft request for judicial notice in support of motion to dismiss third amended complaint. A103 - Draft/revise L240 - Dispositive Motions | 1.00 | 160.00 |
| 02/15/2011 | GWU | Drafted section of motion to dismiss on procedural history and prior order (0.3), summary of Plaintiff's TILA and HOEPA alleged violations (0.3), recap of Court's prior ruling as to statute of limitations for TILA and HOEPA and equitable tolling (0.3), setting out plaintiff's equitable tolling allegation (0.2), legal standard on tolling generally (0.2), and "prevented" standard for TILA (0.2), analysis at district court level's application (0.3), plaintiff's lack of "prevented pleading" (0.1), summary of plaintiff's foreclosure-based equitable tolling (0.2), factually wrong and still time-barred (0.3), cases holding foreclosure not sufficient for equitable tolling (0.3), analysis of plaintiff's "bifurcated closing" allegations and necessity of review (0.4), analyzed litany of errors and TILD payment schedule allegations (0.5), contentions as unreasonable inferences (0.2), plaintiff's conclusory HOEPA allegations (0.2), Court's prior order on HOEPA (0.2), closing statement contradicting applicability of HOEPA (0.3). Prepared headings as outline of argument on federal claims (0.5). A103 - Draft/revise L210 - Pleadings | 4.90 | 1,347.50 |
| 02/15/2011 | HPS | Compile and prepare exhibits to request for judicial in support of motion to dismiss for filing. A111 - Other L240 - Dispositive Motions | 0.80 | 128.00 |
| 02/16/2011 | GWU | Prepared motion to dismiss sections on RESPA summary of prior order (0.2), on new allegations (0.2), analysis on why not related to settlement (0.3), and time-barred because admitted receiving closing statement (0.2), section on rescission claim (0.4), section on why FCRA pleading deficient (0.6), section on FDCPA and loan was not | 3.50 | 962.50 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 46

| | | | Hours | Amount |
|---|---|---|---|---|
| | | sold (0.5). Revised request for judicial notice (0.3). Revised motion to strike and inserted TILA related section (0.8).<br>A103 - Draft/revise<br>L210 - Pleadings | | |
| 02/16/2011 | GWU | Researched availability of punitive damages for FCRA and allegations required for same.<br>A102 - Research<br>L210 - Pleadings | 0.40 | 110.00 |
| 02/16/2011 | GWU | Office conference with Fred J. Hickman regarding<br>A105 - Communicate (in firm)<br>L210 - Pleadings | 0.20 | No Charge |
| 02/17/2011 | MTF | Office conference with Gene Wu regarding<br>A105 - Communicate (in firm)<br>L240 - Dispositive Motions | 0.30 | 105.00 |
| 02/17/2011 | MTF | Review motion to dismiss.<br>A104 - Review/analyze<br>L240 - Dispositive Motions | 0.30 | 105.00 |
| 02/23/2011 | GWU | Legal research regarding necessity of asking all potential questions (0.7) and potential waiver of future rights to conduct 2004 examination by attending US Trustee's 2004 examination (0.5).<br>A102 - Research<br>L330 - Depositions | 1.20 | 330.00 |
| 02/23/2011 | GWU | Reviewed order on 2004 exam.<br>A104 - Review/analyze<br>L210 - Pleadings | 0.10 | 27.50 |
| 02/23/2011 | GWU | Exchanged emails with Mr. Goldberg<br><br>A106 - Communicate (with client)<br>L120 - Analysis/Strategy | 0.20 | 55.00 |
| 02/23/2011 | GWU | Telephone calls with US Trustee regarding sharing documents and recording of 2004 examination.<br>A107 - Communicate (other outside counsel)<br>L330 - Depositions | 0.30 | 82.50 |

| | Hours | Amount |
|---|---|---|
| **For professional services rendered** | **26.60** | **7,024.00** |

**Additional Charges**

| | Amount |
|---|---|

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | |
|---|---|---|---|
| 02/25/2011 | 2/25/2011 | Court fee for telephonic appearance at U.S. Bankruptcy Court, San Jose, CA. before Judge Charels Novack by Gene Wu scheduled on 1/7/11 thru CourtCall, LLC. | 30.00 |
| | | E112 - Court fees | |
| 02/25/2011 | 2/18/2011 | Norco Delivery Services delivery of Request for Judicial Notice in Support of Defendants' Motion to Dismiss Plaintiff's Third Amended Complaint; Defendants' Notice of Motion to Dismiss Plaintiff's Third Amended Complaint; Notice of Motion to Strike Portions of Third Amended Complaint; Order Granting Motion to Dismiss Third Amended Complaint; Order Granting Motion to Strike Portions of Third Amended Complaint to Judge Lucy H. Koh at US District Court, San Jose, CA on 02/16/11. Shipment #50469-004393-V10. Invoice #213730. | 27.34 |
| | | E107 - Delivery services/messengers | |

**Total Costs**     **57.34**

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 1.30 | 350.00 | 455.00 |
| Wu, Yaw-Jian | 0.20 | 0.00 | No Charge |
| Wu, Yaw-Jian | 22.20 | 275.00 | 6,105.00 |
| Saller, Helene P. | 2.90 | 160.00 | 464.00 |
| Totals | 26.60 | | 7,024.00 |

**Total amount of this bill**     **7,081.34**

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 48

# AFRCT, LLP

## ATTORNEYS

199 So. Los Robles Ave. | Suite 600 | Pasadena | CA | 91101-2459
Tel: 626.535.1900 | Fax: 626.577.7764
www.afrct.com
Fed Tax ID:

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC  28288

April 14, 2011

| | |
|---|---|
| Invoice # | 51202 |
| In Reference To: | Gens, Laura v. Wachovia Mortgage (WF2010008223) |
| Client Number: | 95451-000264 |

For Services Rendered Through March 31, 2011

## Professional Services

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/2011 | GWU | Provide status update to client.<br>A106 - Communicate (with client)<br>L190 - Other Case Assessment, Development and Administrat | | 0.20 | 55.00 |
| 03/15/2011 | GWU | Exchanged emails with US Trustee's Office regarding production of documents and 2004 examination proceeding.<br>A107 - Communicate (other outside counsel)<br>L390 - Other Discovery | | 0.20 | 55.00 |
| 03/16/2011 | GWU | Gathered potential exhibits for 2004 examination.<br>A101 - Plan and prepare for<br>L330 - Depositions | | 0.50 | 137.50 |
| 03/17/2011 | GWU | Travel for San Francisco to San Jose for Rule 2004 Examination.<br>A112 - Travel<br>L330 - Depositions | | 1.20 | No Charge |
| 03/17/2011 | GWU | Prepared for Rule 2004 examination by reviewing 9 months of operating statements (1.1), debtor's bankruptcy schedules and petition (0.4). | | 1.50 | 412.50 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | A101 - Plan and prepare for<br>L330 - Depositions | | |
| 03/17/2011 | GWU | Analyzed whether or not to question debtor | 0.30 | 82.50 |
| | | A104 - Review/analyze<br>L330 - Depositions | | |
| 03/18/2011 | GWU | Appeared at Rule 2004 examination.<br>A109 - Appear for/attend<br>L330 - Depositions | 2.20 | 605.00 |
| 03/19/2011 | MTF | Review Cal Western joinder to motion to dismiss.<br>A104 - Review/analyze<br>L240 - Dispositive Motions | 0.10 | 35.00 |
| 03/19/2011 | MTF | Exchange email correspondences with assigned counsel<br><br>A105 - Communicate (in firm)<br>L240 - Dispositive Motions | 0.10 | 35.00 |
| 03/24/2011 | GWU | Prepared Request for CD of Rule 2004 Examination.<br>A108 - Communicate (other external)<br>L330 - Depositions | 0.20 | 55.00 |
| 03/25/2011 | GWU | Telephone call with US Trustee, Ms. Keller, regarding defective<br>recording tape and no CD.<br>A108 - Communicate (other external)<br>L330 - Depositions | 0.20 | 55.00 |
| | | **For professional services rendered** | **6.70** | **1,527.50** |

| | **Additional Charges** | | Amount |
|---|---|---|---|
| 03/08/2011 3/8/2011 | 02/01/11 - 02/28/11 LexisNexis Online Research by Gene Wu ($1.84).<br>Invoice #1102112141<br>E106 - Online research | | 0.00 |
| 03/30/2011 3/17/2011 | Round trip mileage to the Burbank airport for flight to Oakland, CA. to<br>attend Fee Motion hearing at United States District Court - Northern on<br>3/18/11. (21 miles at $0.51 per mile = $10.71)<br>E110 - Out-of-town travel | | 0.00 |
| 03/30/2011 3/18/2011 | Lunch while in San Jose, CA. to attend hearing on fee motion at United<br>States District Court on 3/18/11.<br>E111 - Meals | | 15.37 |

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

| | | | Amount |
|---|---|---|---|
| 03/30/2011 | 3/18/2011 | Cab fare from San Jose Superior Court to the Oakland airport while in San Jose to attend hearing on fee motion at United States District Court on 3/18/11. | 25.00 |
| | | E110 - Out-of-town travel | |
| 03/30/2011 | 3/18/2011 | Round trip airfare from Burbank to Oakland, CA. to attend hearing on fee motion at United States District Court on 3/18/11. | 195.70 |
| | | E110 - Out-of-town travel | |
| 03/30/2011 | 3/18/2011 | Hotel accommodations while in Oakland, CA. to attend hearing on fee motion at United States District Court on 3/18/11. | 85.93 |
| | | E110 - Out-of-town travel | |
| 03/30/2011 | 3/18/2011 | Ground transportation from while in Oakland, CA. to attend hearing on fee motion at United States District Court on 3/18/11. | 60.00 |
| | | E110 - Out-of-town travel | |
| 03/30/2011 | 3/17/2011 | Parking at the Burbank airport for flight to Oakland, CA. while attending hearing on fee motion hearing at United States District Court on 3/18/11. | 31.00 |
| | | E110 - Out-of-town travel | |

**Total Costs**     **413.00**

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Flewelling, Mark T. | 0.20 | 350.00 | 70.00 |
| Wu, Yaw-Jian | 1.20 | 0.00 | No Charge |
| Wu, Yaw-Jian | 5.30 | 275.00 | 1,457.50 |
| Totals | 6.70 | | 1,527.50 |

**Total amount of this bill**     **1,940.50**

Services rendered by AFRCT, LLP are due and payable upon receipt.
Please make check payable to AFRCT LLP

EXHIBIT A to Decl. iso Fee Motion
Page No. 51

Wachovia Mortgage, FSB
Billing & Documentation Coordinator
Legal Division (NC063)
301 South College Street
Charlotte, NC 28288

Re: Gens, Laura v. Wachovia Mortgage (WF2010008223)

Billing Attorney: 3 - Flewelling, Mark T.
Bill Format: 9006
Billing Cycle: M

| | Total WIP | WIP on Hold | WIP to Bill |
|---|---|---|---|
| Total WIP | 3,362.94 | 0.00 | 3,362.94 |

### Billing Instructions

☐ Bill Fees    ☐ Write off Fees    ☐ Send Statement Only    ☐ Bill Costs    ☐ Write off Costs
☐ Apply Overpayment $_____    ☐ Apply Retainer: $_____

### Fee Detail

| Fee ID | Date | Atty | Task:Activity | Status | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 105164 | 04/12/11 | GWU | L320:A102 | Billable | | 0.90 | 275.00 | 247.50 |

Legal research regarding service of discovery by fax absent agreement (.3) and service by electronic mail absent agreement, even though consent to service by court on pleadings (.6).

| 105165 | 04/22/11 | GWU | L320:A103 | Billable | | 0.90 | 275.00 | 247.50 |

Drafted letter to plaintiff regarding service by fax and email for requests for production ineffective.

| 105166 | 04/22/11 | GWU | L210:A104 | Billable | | 0.40 | 275.00 | 110.00 |

Reviewed opposition to motion to dismiss.

| 105167 | 04/26/11 | GWU | L210:A102 | Billable | | 1.10 | 275.00 | 302.50 |

Legal research for authority on motion for reconsideration standards (.5), legal research regarding consulting with an attorney not sufficient for equitable tolling (.3), loan audit not enough for equitable tolling (.3).

| 105168 | 04/26/11 | GWU | L210:A103 | Billable | | 5.90 | 275.00 | 1,622.50 |

Drafted introduction section regarding no facts to show equitable tolling (.3), non-opposition of certain claims (.2), disguised motion for reconsideration (.3), prepared section on nothing prevented discovery and standard (.6), opposition should not be considered on a 12(b)(6) motion (.2) summary of what was alleged in the opposition as not showing diligence (.3), section analyzing Sullivan case (.4), analyzing Davis case (.2). Procedural defects for request for leave (.4), standard on motion for reconsideration (.3), plaintiff's apparent grounds (.3), analysis regarding fourth claim (.2), regarding quiet title claim, equitable subrogation and defective notarization (.3) and lack of tender (.1), summary of breach of contract claim and preemption (.4), no authority of employee to bind corporation (.3), Judge Fogel's prior decision (.2), legal duty no consideration (.4).

| 105169 | 04/26/11 | GWU | L210:A104 | Billable | | 0.50 | 275.00 | 137.50 |

Reviewed prior orders of the Court for useful portions.

| 105170 | 04/26/11 | GWU | L120:A106 | Billable | | 0.20 | 275.00 | 55.00 |

Exchanged emails with Ms. Ransom and Ms. Guerin

| 105171 | 04/27/11 | GWU | L210:A103 | Billable | | 1.40 | 275.00 | 385.00 |

Added sections showing that issues raised in opposition were all fully briefed before (.7) Revised

Draft for Work-In-Process Through 4/30/2011

**Matter ID: 95451-000264**        Draft Seq #    1

| Fee ID | Date | Atty | Task:Activity | Status | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | and finalized reply brief (.7). | | | | | |
| 105172 | 04/27/11 | GWU | L210:A104 | Billable | | 0.80 | 275.00 | 220.00 |

Analyzed prior motion to dismiss, opposition and reply on second amended complaint to demonstrate that issues were fully briefed on prior complaint.

| Fee ID | Date | Atty | Task:Activity | Status | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 105173 | 04/28/11 | HPS | L190:A104 | Billable | | 0.20 | 160.00 | 32.00 |

Review case list regarding Article 7 letter status; email attorney regarding same.

| | | | | | **Total Fees** | **12.30** | | **3,359.50** |
|---|---|---|---|---|---|---|---|---|

### Disbursement Detail

| Cost ID | Date | Task | Payee | Hold | Amount |
|---|---|---|---|---|---|
| 34445 | 04/21/11 | E106 | PACER Service Center | | 3.44 |

01/01/11 - 03/31/11 Online Court Records Research thru Pacer Service Center. Invoice dated 04/06/11. Invoice #WW0119-Q12011

| | | | **Total Disbursements** | **3.44** |
|---|---|---|---|---|

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 76,900.50 | Combined Adv. Deposit Bal.: | 0.00 | |
| Total Billed Costs: | 13,294.28 | Fee Adv. Deposit Bal.: | 0.00 | |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 | |
| Total Billed Retainer: | 0.00 | Trust Balance: | 0.00 | |
| Total Collected: | 88,906.00 | | | |
| Last Bill: | 4/14/2011 | 1,940.50 | | |
| Last Write-Off: | 9/17/2010 | 354.78 | | |

### WIP & A/R Aging

| | | | | | | Aging | | | |
|---|---|---|---|---|---|---|---|---|---|
| As of 4/30/2011 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 3,362.94 | 3,359.50 | 3.44 | 0.00 | 0.00 | 3,362.94 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| | | | | On Hold | | | To Bill | | |
|---|---|---|---|---|---|---|---|---|---|
| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
| GWU | 12.10 | 275.00 | 3,327.50 | | | | 12.10 | 275.00 | 3,327.50 |
| HPS | 0.20 | 160.00 | 32.00 | | | | 0.20 | 160.00 | 32.00 |
| **Total WIP Fees** | **12.30** | | **3,359.50** | | | | **12.30** | | **3,359.50** |

### Disbursement Recap by Code

| Code | | Amount | On Hold | To Bill |
|---|---|---|---|---|
| RSCH | Online Research | 3.44 | 0.00 | 3.44 |
| **Total WIP Costs** | | **3.44** | **0.00** | **3.44** |

# CERTIFICATE OF SERVICE

I, the undersigned, declare that I am over the age of 18 and am not a party to this action. I am employed in the city of Pasadena, California; my business address is Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP, 199 S. Los Robles Avenue, Suite 600, Pasadena, California 91101-2459.

On May 24, 2011, I served a copy of the following document described as: on all interested parties in said case addressed as follows:

## DECLARATION OF MARK T. FLEWELLING IN SUPPORT OF WACHOVIA'S MOTION FOR AWARD OF ATTORNEYS' FEES

### *Served Electronically Via Court's CM/ECF System:*

| | |
|---|---|
| *Attorneys for Defendant* | *Plaintiff Pro Se* |
| *CAL-WESTERN RECONVEYANCE* | |
| *CORPORATION* | Laura Gens |
| | 4141 Old Trace Road |
| Robin Prema Wright, Esq. | Palo Alto, California 94306 |
| Nicole K. Neff, Esq. | gens@ix.netcom.com |
| WRIGHT, FINLAY & ZAK, LLP | *Tel: 650.949.4880 | Fax: 650.949.4889* |
| 4665 MacArthur Court, Suite 280 | |
| Newport Beach, CA 92660 | |
| Tel (949) 477-5050 | Fax (949) 477-9200 | |
| rwright@wrightlegal.net | |
| ggrant@wrightlegal.net | |
| nneff@wrightlegal.net | |
| sbennett@wrightlegal.net | |

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. I declare that I am employed in the office of a member of the Bar of this Court at whose direction the service was made. This declaration is executed in Pasadena, California, on **May 24, 2011.**

| | |
|---|---|
| Wendy Mutum | */s/ Wendy Mutum* |
| *(Print Name)* | *(Signature of Declarant)* |